# EXHIBIT 2





JPMorgan Chase Bank, N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge, LA 70826-0180

**December 31, 2005 through January 31, 2006**

Account Number: ●●●●●●25052●●●

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| WebSite: | **www.BankOne.com** |
| Service Center: | **1-800-404-4111** |
| Hearing Impaired: | 1-888-663-4833 |
| Para Espanol: | 1-877-428-9707 |

00006810 DDA 001 2A 3206 - NNN  1 000000074 60

TRI STATE REALTY & RENTALS
INC
111 FAIRVIEW AVE
S POINT OH 45680-9670



### CHECKING SUMMARY   Bank One Basic Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,604.66** |
| Deposits and Additions | 10 | 58,761.14 |
| Checks Paid | 74 | - 53,678.73 |
| Electronic Withdrawals | 2 | - 936.86 |
| Other Withdrawals, Fees & Charges | 6 | - 454.76 |
| **Ending Balance** | **92** | **$5,295.45** |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/04 | Core Data 010306ATM Paymnt | PPD | $64.00 |
| 01/04 | Core Data 010106ATM Paymnt | PPD | 62.00 |
| 01/05 | Deposit | | 3,000.00 |
| 01/05 | Deposit | | 1,000.00 |
| 01/09 | Deposit | | 9,025.65 |
| 01/10 | Core Data 010806ATM Paymnt | PPD | 80.00 |
| 01/10 | Core Data 010706ATM Paymnt | PPD | 22.00 |
| 01/12 | Fed Wire Credit Via: Fifth Third Bank(Merge)Old Ken/042000314 B/O: Proceeds To Margaret Adkins Lawrence County Ohio Ref: Chase Nyc/Ctr/Bnf=Tri State Realty & Rentals S Point, OH 456809670/Ac-000000006250 Rfb=Ftci0120181 Imad: 0112D2B74A1C002853 Trn: 0594001012Ff | | 31,020.74 |
| 01/12 | Deposit | | 8,000.00 |
| 01/13 | Deposit | | 6,486.75 |
| **Total Deposits and Additions** | | | **$58,761.14** |

Page 1 of 6

**BANK ONE.**    **CHASE**

December 31, 2005 through January 31, 2006

Account Number: ████████████████

---

### BALANCING YOUR CHECKBOOK

Use the following worksheet to reconcile your checking account.

Mark in your checkbook all additions and subtractions reported on your statement.

1. Write in the ending balance shown
   on this statement ➡ $_____  5,295.45

2. List all deposits and other additions
   (such as transfers) not shown on this statement
   <u>and add the total to the ending balance</u>.

   _____     _____
   _____     _____
   _____     _____
   _____     _____

   Total all deposits and additions ➡ + $_____

3. List all withdrawals and other subtractions
   (such as outstanding checks and banking card transactions) not shown on this statement. <u>Then subtract this total from the ending balance</u>.

   | Check Number | Date | Amount |
   |---|---|---|
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |

   Total all withdrawals and subtractions ➡ - $_____

4. This total should match the current balance
   in your checkbook ➡ = $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Telephone or write the bank (phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the account rules and regulations that govern your account.

### BILLING RIGHTS SUMMARY

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error; if you need more information, describe the item you are unsure of
- Your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES:** If you have a problem with the quality of goods or services that you purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)



EQUAL HOUSING LENDER   Member FDIC

**BANK‖ONE.**          **CHASE ◆**



December 31, 2005 through January 31, 2006

Account Number:

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 3707 | 01/03 | $195.00 | 3750 | 01/11 | 132.75 |
| 3708 | 01/03 | 300.00 | 3751 | 01/18 | 42.00 |
| 3709 | 01/09 | 486.08 | 3752 | 01/12 | 250.00 |
| 3710 | 01/03 | 179.27 | 3753 | 01/23 | 547.36 |
| 3711 | 01/10 | 80.00 | 3754 | 01/11 | 142.45 |
| 3713 * | 01/03 | 570.00 | 3755 | 01/17 | 128.49 |
| 3714 | 01/03 | 29.98 | 3756 | 01/13 | 56.91 |
| 3716 * | 01/11 | 80.00 | 3757 | 01/13 | 11,036.46 |
| 3717 | 01/03 | 100.00 | 3758 | 01/17 | 5,046.13 |
| 3719 * | 01/03 | 490.00 | 3759 | 01/17 | 840.83 |
| 3721 * | 01/03 | 145.00 | 3760 | 01/23 | 3,200.00 |
| 3722 | 01/03 | 518.00 | 3761 | 01/30 | 1,000.00 |
| 3723 | 01/03 | 26.11 | 3762 | 01/26 | 228.98 |
| 3724 | 01/03 | 142.00 | 3763 | 01/24 | 9,000.00 |
| 3725 | 01/04 | 625.00 | 3764 | 01/25 | 1,300.00 |
| 3726 | 01/03 | 86.70 | 3765 | 01/27 | 320.00 |
| 3727 | 01/10 | 41.74 | 3766 | 01/25 | 418.94 |
| 3728 | 01/03 | 56.29 | 3767 | 01/27 | 200.00 |
| 3729 | 01/03 | 120.00 | 3768 | 01/27 | 50.00 |
| 3730 | 01/03 | 91.60 | 3769 | 01/25 | 285.00 |
| 3731 | 01/03 | 120.08 | 3770 | 01/30 | 285.00 |
| 3732 | 01/04 | 142.45 | 3771 | 01/27 | 400.00 |
| 3733 | 01/03 | 140.00 | 3772 | 01/27 | 305.00 |
| 3734 | 01/19 | 51.00 | 3774 * | 01/30 | 100.00 |
| 3735 | 01/11 | 44.34 | 3775 | 01/31 | 132.03 |
| 3736 | 01/03 | 215.00 | 3777 * | 01/31 | 100.00 |
| 3737 | 01/03 | 18.75 | 3778 | 01/30 | 232.32 |
| 3738 | 01/10 | 570.00 | 3779 | 01/30 | 23.06 |
| 3740 * | 01/03 | 588.96 | 3780 | 01/30 | 160.00 |
| 3741 | 01/05 | 21.44 | 3781 | 01/31 | 100.00 |
| 3743 * | 01/12 | 150.00 | 3782 | 01/27 | 45.97 |
| 3744 | 01/12 | 515.00 | 3783 | 01/30 | 55.69 |
| 3745 | 01/12 | 105.54 | 3785 * | 01/27 | 240.00 |
| 3746 | 01/12 | 437.50 | 3786 | 01/25 | 5,000.00 |
| 3747 | 01/18 | 108.37 | 3787 | 01/27 | 524.16 |
| 3748 | 01/18 | 53.00 | 3788 | 01/27 | 2,000.00 |
| 3749 | 01/13 | 105.00 | 3789 | 01/31 | 2,000.00 |
| | | | **Total Checks Paid** | | **$53,678.73** |



**BANK≡ONE.**  CHASE 

December 31, 2005 through January 31, 2006

Account Number: ▮▮▮▮▮▮▮▮▮▮▮▮▮

\* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "electronic withdrawals" section of your statement. Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 01/13 | Auto-Owners  Ins. Prem | PPD | | $523.86 |
| 01/23 | Discover  Phone Pay 601100518022880 | Tel | | 413.00 |
| **Total Electronic Withdrawals** | | | | **$936.86** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/04 | Insufficient Funds Fee | $180.00 |
| 01/05 | Insufficient Funds Fee | 180.00 |
| 01/05 | Insufficient Funds Fee | 60.00 |
| 01/12 | Incoming Domestic Wire Fee | 12.00 |
| 01/31 | Cash Deposit Immediate | 8.76 |
| 01/31 | Service Fee | 14.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$454.76** |

A Overdraft fee was charged on 01/04 due to insufficient funds in your account.

A Return Item fee was charged on 01/05 due to insufficient funds in your account.

A Overdraft fee was charged on 01/05 due to insufficient funds in your account.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 01/03 | -$2,528.08 | 01/18 | 34,035.72 |
| 01/04 | -3,349.53 | 01/19 | 33,984.72 |
| 01/05 | 389.03 | 01/23 | 29,824.36 |
| 01/09 | 8,928.60 | 01/24 | 20,824.36 |
| 01/10 | 8,338.86 | 01/25 | 13,820.42 |
| 01/11 | 7,939.32 | 01/26 | 13,591.44 |
| 01/12 | 45,490.02 | 01/27 | 9,506.31 |
| 01/13 | 40,254.54 | 01/30 | 7,650.24 |
| 01/17 | 34,239.09 | 01/31 | 5,295.45 |



**BANK ONE.**          **CHASE** ⬡

December 31, 2005 through January 31, 2006
Account Number: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓



---

### SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 74 |
| Deposits / Credits | 5 |
| Deposited Items | 14 |
| **Transaction Total** | **93** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $14.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$14.00** |
| Excessive Transaction Fees (Above 150) | $0.00 |
| **Total Service Fees** | **$14.00** |

With Bank One Basic Business Checking, electronic transactions (ATM, ACH, etc.) do not count towards the transaction total used to determine the monthly service fee. During this cycle, you conducted 7 electronic transactions.

Your transaction total for this cycle was 93, for which the monthly service fee is $14.00. You can waive this monthly service fee by maintaining a minimum checking balance of $5,000, combined business deposit balances of $20,000, or combined business deposit and credit balances of $50,000.

**BANK ONE.**                    CHASE 

December 31, 2005 through January 31, 2006

Account Number: ████████████████

This Page Intentionally Left Blank

**BANK ONE.**      **CHASE**

JPMorgan Chase Bank, N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge, LA 70826-0180

**February 01, 2006 through February 28, 2006**

Account Number: 000000625052402

00003095 DDA 001 1A 6006 - NNN  1  000000036 60

TRI STATE REALTY & RENTALS
INC
111 FAIRVIEW AVE
S POINT OH 45680-9670

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| WebSite: | **www.BankOne.com** |
| Service Center: | **1-877-226-5663** |
| Hearing Impaired: | 1-888-663-4833 |
| Para Espanol: | 1-888-226-5663 |



PLEASE NOTE:  BEGINNING 03/11/2006, THE FEE CHARGED
TO YOUR ACCOUNT IF AN ITEM PRESENTED AGAINST YOUR ACCOUNT
IS RETURNED UNPAID WILL NOW APPEAR ON YOUR STATEMENT AS A
"RETURNED ITEM FEE".  THE AMOUNT OF THE FEE REMAINS $32.

## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5,295.45** |
| Deposits and Additions | 5 | 28,454.54 |
| Checks Paid | 37 | - 32,601.10 |
| Electronic Withdrawals | 2 | - 566.07 |
| Other Withdrawals, Fees & Charges | 5 | - 262.04 |
| **Ending Balance** | **49** | **$320.78** |

Your monthly service fee was waived because you maintained an average checking balance of  $3,000 or more during the
statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/10 | Deposit | | $2,000.00 |
| 02/15 | Deposit | | 12,210.90 |
| 02/15 | Deposit | | 6,714.16 |
| 02/23 | Deposit | | 5,000.00 |
| 02/28 | Reversal of Check | 3830 | 2,529.48 |
| **Total Deposits and Additions** | | | **$28,454.54** |



**BANK⚡ONE.**          **CHASE** ◆

February 01, 2006 through February 28, 2006

Account Number: ▓▓▓▓▓▓▓▓▓▓▓▓

---

## BALANCING YOUR CHECKBOOK

Use the following worksheet to reconcile your checking account.

Mark in your checkbook all additions and subtractions reported on your statement.

1. **Write in the ending balance shown on this statement** ⟹ $ _____ 320.78

2. **List all deposits and other additions**
   (such as transfers) not shown on this statement and add the total to the ending balance.

   _____     _____
   _____     _____
   _____     _____
   _____     _____

   Total all deposits and additions ⟹ + $ _____

3. **List all withdrawals and other subtractions**
   (such as outstanding checks and banking card transactions) not shown on this statement.  Then subtract this total from the ending balance.

   | Check Number | Date | Amount |
   |---|---|---|
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |

   Total all withdrawals and subtractions ⟹ - $ _____

4. **This total should match the current balance in your checkbook** ⟹ = $ _____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Telephone or write the bank (phone # and address on front of statement) if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**   Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, we must hear from you no later than 30 days after the statement was made available to you.  For more complete details, see the account rules and regulations that govern your account.

### BILLING RIGHTS SUMMARY

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:**   If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible.  We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared.  You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error; if you need more information, describe the item you are unsure of
- Your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES:** If you have a problem with the quality of goods or services that you purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services.  You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)



EQUAL HOUSING
LENDER    Member FDIC

**BANK ONE.**                **CHASE** 

February 01, 2006 through February 28, 2006

Account Number: ▓▓▓▓▓▓▓▓▓▓▓



## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 3773 | 02/01 | $32.85 | 3806 | 02/14 | 247.53 |
| 3776 * | 02/01 | 44.24 | 3807 | 02/16 | 68.00 |
| 3784 * | 02/13 | 222.97 | 3808 | 02/21 | 10,206.12 |
| 3790 * | 02/01 | 1,400.00 | 3809 | 02/16 | 5,046.13 |
| 3791 | 02/13 | 2,899.62 | 3810 | 02/21 | 191.88 |
| 3792 | 02/15 | 155.95 | 3811 | 02/21 | 1,715.32 |
| 3793 | 02/17 | 19.05 | 3812 | 02/21 | 2,820.84 |
| 3794 | 02/16 | 110.00 | 3813 | 02/24 | 55.00 |
| 3795 | 02/21 | 46.74 | 3817 * | 02/28 | 222.26 |
| 3796 | 02/27 | 276.05 | 3818 | 02/28 | 44.93 |
| 3797 | 02/17 | 51.00 | 3819 | 02/27 | 15.99 |
| 3798 | 02/24 | 630.80 | 3820 | 02/28 | 90.00 |
| 3799 | 02/16 | 288.00 | 3821 | 02/28 | 114.71 |
| 3800 | 02/16 | 95.00 | 3822 | 02/28 | 55.08 |
| 3801 | 02/22 | 300.00 | 3824 * | 02/28 | 211.04 |
| 3802 | 02/22 | 570.00 | 3828 * | 02/28 | 161.40 |
| 3803 | 02/15 | 120.00 | 3829 | 02/28 | 454.12 |
| 3804 | 02/17 | 496.00 | 3830 | 02/27 | 2,529.48 |
| 3805 | 02/17 | 593.00 | | | |

|  | **Total Checks Paid** | **$32,601.10** |
|---|---|---|

\* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "electronic withdrawals" section of your statement. Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/14 | Auto-Owners   Ins. Prem | PPD | $541.07 |
| 02/15 | Core Data 021406Stmntfee | PPD | 25.00 |
| **Total Electronic Withdrawals** | | | **$566.07** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/22 | Insufficient Funds Fee | $96.00 |
| 02/23 | Insufficient Funds Fee | 64.00 |
| 02/24 | Stop Payment Fee | 30.00 |
| 02/28 | Insufficient Funds Fee | 64.00 |
| 02/28 | Cash Deposit Immediate | 8.04 |
| **Total Other Withdrawals, Fees & Charges** | | **$262.04** |

A Overdraft fee was charged on 02/22 due to insufficient funds in your account.

**BANK ONE.**　　　　　　**CHASE** 

**February 01, 2006 through February 28, 2006**

Account Number:

A Overdraft fee was charged on 02/23 due to insufficient funds in your account.

A Overdraft fee was charged on 02/28 due to insufficient funds in your account.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 02/01 | $3,818.36 | 02/21 | -1,215.80 |
| 02/10 | 5,818.36 | 02/22 | -2,181.80 |
| 02/13 | 2,695.77 | 02/23 | 2,754.20 |
| 02/14 | 1,907.17 | 02/24 | 2,038.40 |
| 02/15 | 20,531.28 | 02/27 | -783.12 |
| 02/16 | 14,924.15 | 02/28 | 320.78 |
| 02/17 | 13,765.10 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 38 |
| Deposits / Credits | 4 |
| Deposited Items | 13 |
| **Transaction Total** | **55** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $8.00 |
| Service Fee Credit | $-8.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



**CHASE**

JPMorgan Chase Bank, N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge, LA 70826-0180

**March 01, 2006 through March 31, 2006**

Account Number: ████████████

00003245 DDA 001 1A 09106 - NNN  1  000000009  60

TRI STATE REALTY & RENTALS
INC
111 FAIRVIEW AVE
S POINT OH 45680-9670

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| WebSite: | **Www.Chase.Com** |
| Service Center: | **1-877-226-5663** |
| Hearing Impaired: | 1-888-663-4833 |
| Para Espanol: | 1-888-226-5663 |



---

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$320.78** |
| Deposits and Additions | 2 | 19,967.11 |
| Checks Paid | 9 | - 19,291.66 |
| Electronic Withdrawals | 2 | - 566.08 |
| Other Withdrawals, Fees & Charges | 6 | - 257.00 |
| **Ending Balance** | **19** | **$173.15** |

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Deposit | $1,000.00 |
| 03/15 | Deposit | 18,967.11 |
| **Total Deposits and Additions** | | **$19,967.11** |


**CHASE**

March 01, 2006 through March 31, 2006

Account Number: ▓▓▓▓▓▓▓▓

---

## BALANCING YOUR CHECKBOOK

Use the following worksheet to reconcile your checking account.

Mark in your checkbook all additions and subtractions reported on your statement.

1. **Write in the ending balance shown on this statement** ➡ $ _____ 173.15

2. **List all deposits and other additions**
   (such as transfers) not shown on this statement and add the total to the ending balance.

   _____     _____
   _____     _____
   _____     _____
   _____     _____

   **Total all deposits and additions** ➡ + $ _____

3. **List all withdrawals and other subtractions**
   (such as outstanding checks and banking card transactions) not shown on this statement. Then subtract this total from the ending balance.

   | Check Number | Date | Amount |
   |---|---|---|
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |

   **Total all withdrawals and subtractions** ➡ - $ _____

4. **This total should match the current balance in your checkbook** ➡ = $ _____

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Telephone or write the bank (Consumer phone # and address on front of statement) and non-consumers contact Customer Service if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the account rules and regulations that govern your account.

### BILLING RIGHTS SUMMARY

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error; if you need more information, describe the item you are unsure of
- Your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES:** If you have a problem with the quality of goods or services that you purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)



**Member FDIC**



March 01, 2006 through March 31, 2006

Account Number: ███████████████



## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 3815 | 03/01 | $13.25 |
| 3816 | 03/01 | 324.25 |
| 3823 * | 03/02 | 50.00 |
| 3825 * | 03/03 | 200.00 |
| 3826 | 03/02 | 372.98 |
| 3827 | 03/01 | 635.00 |
| 3831 * | 03/17 | 10,976.17 |
| 3832 | 03/16 | 4,820.01 |
| 3833 | 03/23 | 1,900.00 |
| **Total Checks Paid** | | **$19,291.66** |

* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "electronic withdrawals" section of your statement. Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/14 | Auto-Owners   Ins. Prem | PPD | $541.08 |
| 03/15 | Core Data 031406Stmntfee | PPD | 25.00 |
| **Total Electronic Withdrawals** | | | **$566.08** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Insufficient Funds Fee | $96.00 |
| 03/03 | Insufficient Funds Fee | 64.00 |
| 03/06 | Insufficient Funds Fee | 32.00 |
| 03/08 | Extended Overdraft Fee | 25.00 |
| 03/15 | Insufficient Funds Fee | 32.00 |
| 03/31 | Service Fee | 8.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$257.00** |

A Overdraft fee was charged on 03/02 due to insufficient funds in your account.

A Overdraft fee was charged on 03/03 due to insufficient funds in your account.

A Overdraft fee was charged on 03/06 due to insufficient funds in your account.

A Overdraft fee was charged on 03/15 due to insufficient funds in your account.

You can waive your monthly service fee by maintaining an average checking balance of $3,000 or more during the statement period.



**March 01, 2006 through March 31, 2006**

Account Number: ▓▓▓▓▓▓▓▓▓▓▓

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 03/01 | -$651.72 | 03/15 | 17,877.33 |
| 03/02 | -170.70 | 03/16 | 13,057.32 |
| 03/03 | -434.70 | 03/17 | 2,081.15 |
| 03/06 | -466.70 | 03/23 | 181.15 |
| 03/08 | -491.70 | 03/31 | 173.15 |
| 03/14 | -1,032.78 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 11 |
| Deposits / Credits | 2 |
| Deposited Items | 11 |
| **Transaction Total** | **24** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $8.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$8.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$8.00** |



**CHASE**

JPMorgan Chase Bank, N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge, LA 70826 - 0180

**April 01, 2006 through April 28, 2006**

Account Number: ~~000000620692002~~

| CUSTOMER SERVICE INFORMATION | |
| --- | --- |
| WebSite: | **www.Chase.com** |
| Service Center: | **1-877-226-5663** |
| Hearing Impaired: | 1-888-663-4833 |
| Para Espanol: | 1-888-226-5663 |

00003223 DDA 001 1A 11906 - NNN  1  000000024  60

TRI STATE REALTY & RENTALS
INC
111 FAIRVIEW AVE
S POINT OH 45680-9670



---

**CHECKING SUMMARY** | Chase BusinessClassic

| | INSTANCES | AMOUNT |
| --- | --- | --- |
| **Beginning Balance** | | **$173.15** |
| Deposits and Additions | 6 | 111,132.81 |
| Checks Paid | 24 | - 34,316.38 |
| Electronic Withdrawals | 6 | - 23,054.14 |
| Other Withdrawals, Fees & Charges | 7 | - 361.04 |
| **Ending Balance** | 43 | **$53,574.40** |

Your monthly service fee was waived because you maintained an average checking balance of  $3,000 or more during the statement period.

---

**DEPOSITS AND ADDITIONS**

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 04/05 | Deposit | $1,000.00 |
| 04/13 | Deposit | 4,800.00 |
| 04/13 | Deposit | 600.00 |
| 04/13 | Deposit | 400.00 |
| 04/14 | Deposit | 5,765.16 |
| 04/25 | Fed Wire Credit Via: Fifth Third Bank(Merge)Old Ken/042000314 B/O: 111 Fairview Ave Ref: Chase Nyc/Ctr/Bnf=Tri State Realty & Rentals S Point, OH 456809670/Ac-000000006250 Rfb=Ftci1150104 Imad: 0425D2B74A1C001548 Trn: 0376003115Ff | 98,567.65 |
| **Total Deposits and Additions** | | **$111,132.81** |

 **CHASE**

**April 01, 2006 through April 28, 2006**

Account Number: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓

## BALANCING YOUR CHECKBOOK

Use the following worksheet to reconcile your checking account.

Mark in your checkbook all additions and subtractions reported on your statement.

1. **Write in the ending balance shown on this statement** ⟹ $ _____ **53,574.40**

2. **List all deposits and other additions**
   (such as transfers) not shown on this statement and add the total to the ending balance.

   _____  _____
   _____  _____
   _____  _____
   _____  _____

   **Total all deposits and additions** ⟹ + $ _____

3. **List all withdrawals and other subtractions**
   (such as outstanding checks and banking card transactions) not shown on this statement. Then subtract this total from the ending balance.

   | Check Number | Date | Amount |
   |---|---|---|
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |

   **Total all withdrawals and subtractions** ⟹ - $ _____

4. **This total should match the current balance in your checkbook** ⟹ = $ _____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Telephone or write the bank (Consumer phone # and address on front of statement) and non-consumers contact Customer Service if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the account rules and regulations that govern your account.

## BILLING RIGHTS SUMMARY

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error; if you need more information, describe the item you are unsure of
- Your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES:** If you have a problem with the quality of goods or services that you purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)



Member FDIC



**CHASE** ⬡

April 01, 2006 through April 28, 2006

Account Number: ▆▆▆▆▆▆▆▆▆▆▆

---

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 8 | 04/27 | $8,087.39 | 3847 * | 04/13 | 4,000.00 |
| 3834 * | 04/06 | 40.00 | 3848 | 04/17 | 4,826.34 |
| 3835 | 04/05 | 164.50 | 3851 * | 04/24 | 105.02 |
| 3836 | 04/04 | 50.00 | 3855 * | 04/28 | 30.82 |
| 3837 | 04/06 | 60.00 | 3856 | 04/28 | 397.62 |
| 3838 | 04/07 | 44.93 | 3858 * | 04/27 | 309.89 |
| 3839 | 04/04 | 222.94 | 3859 | 04/28 | 200.00 |
| 3840 | 04/06 | 50.47 | 3862 * | 04/27 | 4,297.41 |
| 3841 | 04/05 | 44.54 | 3863 | 04/27 | 5,500.00 |
| 3842 | 04/05 | 75.95 | 3864 | 04/27 | 1,700.00 |
| 3843 | 04/05 | 1,011.55 | 3869 * | 04/27 | 1,340.00 |
| 3844 | 04/20 | 257.01 | 3870 | 04/27 | 1,500.00 |
| | | | **Total Checks Paid** | | **$34,316.38** |



\* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "electronic withdrawals" section of your statement. Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 04/13 | Auto-Owners   Ins. Prem | | PPD | $541.09 |
| 04/18 | Core Data 041706Stmntfee | | PPD | 25.00 |
| 04/26 | Chase      Epay    000000240617626 | Tel | | 7,459.53 |
| 04/26 | Chase      Epay    000000240618802 | Tel | | 5,040.59 |
| 04/27 | Paybyphone-Pymt Phone Pymt | | PPD | 5,747.32 |
| 04/27 | Discover     Phone Pay 601100518022880 | Tel | | 4,240.61 |
| **Total Electronic Withdrawals** | | | | **$23,054.14** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/05 | Insufficient Funds Fee | $64.00 |
| 04/06 | Insufficient Funds Fee | 128.00 |
| 04/07 | Insufficient Funds Fee | 96.00 |
| 04/10 | Insufficient Funds Fee | 32.00 |
| 04/11 | Extended Overdraft Fee | 25.00 |
| 04/25 | Incoming Domestic Wire Fee | 12.00 |
| 04/28 | Cash Deposit Immediate | 4.04 |
| **Total Other Withdrawals, Fees & Charges** | | **$361.04** |

A Overdraft fee was charged on 04/05 due to insufficient funds in your account.

A Overdraft fee was charged on 04/06 due to insufficient funds in your account.

A Overdraft fee was charged on 04/07 due to insufficient funds in your account.

 CHASE

**April 01, 2006 through April 28, 2006**

Account Number:

A Overdraft fee was charged on 04/10 due to insufficient funds in your account.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 04/04 | -$99.79 | 04/17 | 1,261.00 |
| 04/05 | -460.33 | 04/18 | 1,236.00 |
| 04/06 | -738.80 | 04/20 | 978.99 |
| 04/07 | -879.73 | 04/24 | 873.97 |
| 04/10 | -911.73 | 04/25 | 99,429.62 |
| 04/11 | -936.73 | 04/26 | 86,929.50 |
| 04/13 | 322.18 | 04/27 | 54,206.88 |
| 04/14 | 6,087.34 | 04/28 | 53,574.40 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 30 |
| Deposits / Credits | 6 |
| Deposited Items | 10 |
| **Transaction Total** | **46** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $8.00 |
| Service Fee Credit | $-8.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



**CHASE**

JPMorgan Chase Bank, N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge, LA 70826 - 0180

**April 29, 2006 through May 31, 2006**

Account Number: 

00002908 DDA 001 1A 15206 - NNN  1  000000042 60

TRI STATE REALTY & RENTALS
INC
111 FAIRVIEW AVE
S POINT OH 45680-9670

| CUSTOMER SERVICE INFORMATION | |
| --- | --- |
| WebSite: | **www.Chase.com** |
| Service Center: | **1-877-226-5663** |
| Hearing Impaired: | 1-888-663-4833 |
| Para Espanol: | 1-888-226-5663 |



## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
| --- | --- | --- |
| **Beginning Balance** | | **$53,574.40** |
| Deposits and Additions | 3 | 12,166.33 |
| Checks Paid | 42 | - 64,201.59 |
| Electronic Withdrawals | 2 | - 566.09 |
| **Ending Balance** | **47** | **$973.05** |

Your monthly service fee was waived because you maintained an average checking balance of  $3,000 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 05/04 | Deposit | $4,881.00 |
| 05/12 | Deposit | 500.00 |
| 05/15 | Deposit | 6,785.33 |
| **Total Deposits and Additions** | | **$12,166.33** |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 0 | 05/18 | $610.00 | 3860 * | 05/02 | 12,557.32 |
| 3849 * | 05/01 | 65.70 | 3861 | 05/01 | 320.90 |
| 3850 | 05/02 | 85.03 | 3867 * | 05/03 | 4,210.00 |
| 3852 * | 05/01 | 124.08 | 3868 | 05/04 | 3,431.87 |
| 3853 | 05/05 | 868.73 | 3871 * | 05/15 | 150.00 |
| 3854 | 05/03 | 206.82 | 3872 | 05/03 | 3,391.95 |
| 3857 * | 05/01 | 512.74 | 3873 | 05/01 | 1,300.00 |



**CHASE**

April 29, 2006 through May 31, 2006

Account Number: ████████████████

## BALANCING YOUR CHECKBOOK

Use the following worksheet to reconcile your checking account.

Mark in your checkbook all additions and subtractions reported on your statement.

**1. Write in the  ending balance shown
   on this statement** ⟹ $ _____ 973.05

**2. List all deposits and other additions**
   (such as transfers) not shown on this statement
   and add the total to the ending balance.

_____     _____
_____     _____
_____     _____
_____     _____

**Total all deposits and additions** ⟹ + $ _____

**3. List all withdrawals and other subtractions**
   (such as outstanding checks and banking card
   transactions) not shown on this statement.   Then
   subtract this total from the ending balance.

| Check Number | Date | Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

**Total all withdrawals and subtractions**
                                    ⟹ - $ _____

**4. This total should match the current balance
   in your checkbook** ⟹ = $ _____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS
TRANSFERS:** Telephone or write the bank (Consumer phone # and
address on front of statement) and non-consumers contact
Customer Service if you think your statement is wrong, or if you
need more information about a transaction listed on the statement
or receipt.  We must hear from you no later than 60 days after we
sent you the first statement on which the problem or error
appeared.  Be prepared to give us the following information:

  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure
    of, why you believe it is an error, or why you need
    more information

We will investigate your complaint and will correct any error
promptly.  If we take more than 10 business days (or 20 business
days for new accounts) to do this, we will credit your account for
the amount you think is in error so that you will have use of the
money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC
TRANSACTIONS:**    Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic
transactions (checks or deposits) on this statement.  If any such
error appears, we must hear from you no later than 30 days after
the statement was made available to you.  For more complete
details, see the account rules and regulations that govern your
account.

## BILLING RIGHTS SUMMARY

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:**    If you think
your bill is wrong, or if you need more information about a
transaction on your bill, write us on a separate sheet of paper at
the address listed on the front of your statement as soon as
possible.  We must hear from you no later than 60 days after we
sent you the first bill on which the error or problem appeared.  You
can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • Describe the error and explain, if you can, why
    you believe there is an error; if you need more
    information, describe the item you are unsure of
  • Your signature and the date

You do not have to pay any amount in question while we are
investigating, but you are still obligated to pay the parts of your bill
that are not in question.  While we investigate your question, we
cannot report you as delinquent or take any action to collect the
amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES:** If you have a problem
with the quality of goods or services that you purchased with a
credit card and you have tried in good faith to correct the problem
with the merchant, you may not have to pay the remaining amount
due on the goods or services.  You have this protection only when
the purchase price was more than $50 and the purchase was
made in your home state or within 100 miles of your mailing
address.  (If we own or operate the merchant, or if we mailed you
the advertisement for the property or services, all purchases are
covered regardless of amount or location of purchase.)



EQUAL HOUSING
**LENDER**    Member FDIC



**April 29, 2006 through May 31, 2006**

Account Number: ███████████



| CHECKS PAID | (continued) | | | | | |
|---|---|---|---|---|---|---|

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 3874 | 05/01 | 2,900.00 | 3889 * | 05/16 | 1,000.00 |
| 3875 | 05/01 | 200.00 | 3890 | 05/10 | 1,186.16 |
| 3876 | 05/03 | 300.00 | 3891 | 05/15 | 128.00 |
| 3877 | 05/02 | 580.00 | 3892 | 05/11 | 31.98 |
| 3878 | 05/02 | 10,000.00 | 3893 | 05/16 | 44.93 |
| 3879 | 05/02 | 1,000.00 | 3894 | 05/12 | 24.86 |
| 3880 | 05/15 | 1,050.00 | 3895 | 05/12 | 207.73 |
| 3881 | 05/15 | 384.00 | 3896 | 05/11 | 7,500.00 |
| 3882 | 05/15 | 958.26 | 3897 | 05/17 | 180.59 |
| 3883 | 05/12 | 350.00 | 3898 | 05/16 | 180.00 |
| 3884 | 05/15 | 276.00 | 3899 | 05/16 | 150.00 |
| 3885 | 05/16 | 411.00 | 3900 | 05/16 | 100.00 |
| 3886 | 05/16 | 220.00 | 3901 | 05/16 | 4,682.94 |
| 3887 | 05/15 | 320.00 | 3902 | 05/16 | 2,000.00 |
| | | | **Total Checks Paid** | | **$64,201.59** |

* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "electronic withdrawals" section of your statement. Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.

| ELECTRONIC WITHDRAWALS | | | |
|---|---|---|---|

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/15 | Auto-Owners    Ins. Prem | PPD | $541.09 |
| 05/18 | Core Data 051706Stmntfee | PPD | 25.00 |
| **Total Electronic Withdrawals** | | | **$566.09** |

| DAILY ENDING BALANCE | | | |
|---|---|---|---|

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 05/01 | $48,150.98 | 05/11 | 7,682.12 |
| 05/02 | 23,928.63 | 05/12 | 7,599.53 |
| 05/03 | 15,819.86 | 05/15 | 10,577.51 |
| 05/04 | 17,268.99 | 05/16 | 1,788.64 |
| 05/05 | 16,400.26 | 05/17 | 1,608.05 |
| 05/10 | 15,214.10 | 05/18 | 973.05 |



**April 29, 2006 through May 31, 2006**

Account Number: ████████████

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 44 |
| Deposits / Credits | 3 |
| Deposited Items | 10 |
| **Transaction Total** | **57** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $8.00 |
| Service Fee Credit | $-8.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



**CHASE**

JPMorgan Chase Bank, N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge, LA 70826 - 0180

**June 01, 2006 through June 30, 2006**

Account Number: ▓▓▓▓▓▓▓▓▓▓▓▓▓

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| WebSite: | **www.Chase.com** |
| Service Center: | **1-877-226-5663** |
| Hearing Impaired: | 1-888-663-4833 |
| Para Espanol: | 1-888-226-5663 |

00003194 DDA 001 1A 18206 - NNN  1 000000002 60

TRI STATE REALTY & RENTALS
INC
111 FAIRVIEW AVE
S POINT OH 45680-9670



---

### CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$973.05** |
| Deposits and Additions | 1 | 5,796.67 |
| Checks Paid | 2 | - 5,103.74 |
| Electronic Withdrawals | 2 | - 566.09 |
| Other Withdrawals, Fees & Charges | 1 | - 8.00 |
| **Ending Balance** | 6 | **$1,091.89** |

---

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/15 | Deposit | $5,796.67 |
| **Total Deposits and Additions** | | **$5,796.67** |

---

### CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 3903 | 06/01 | $100.00 |
| 3904 | 06/16 | 5,003.74 |
| **Total Checks Paid** | | **$5,103.74** |

---

### ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/13 | Auto-Owners   Ins. Prem | PPD | $541.09 |
| 06/20 | Core Data 061906Stmntfee | PPD | 25.00 |
| **Total Electronic Withdrawals** | | | **$566.09** |



June 01, 2006 through June 30, 2006

Account Number: ▓▓▓▓▓▓▓▓▓▓▓

## BALANCING YOUR CHECKBOOK

Use the following worksheet to reconcile your checking account.

Mark in your checkbook all additions and subtractions reported on your statement.

**1. Write in the  ending balance shown on this statement** ⟹ $ _____ 1,091.89

**2. List all deposits and other additions**
(such as transfers) not shown on this statement and add the total to the ending balance.

_____          _____
_____          _____
_____          _____
_____          _____

**Total all deposits and additions** ⟹ + $ _____

**3. List all withdrawals and other subtractions**
(such as outstanding checks and banking card transactions) not shown on this statement.  Then subtract this total from the ending balance.

| Check Number | Date | Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

**Total all withdrawals and subtractions** ⟹ - $ _____

**4. This total should match the current balance in your checkbook** ⟹ = $ _____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Telephone or write the bank (Consumer phone # and address on front of statement) and non-consumers contact Customer Service if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.  Be prepared to give us the following information:

• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**   Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, we must hear from you no later than 30 days after the statement was made available to you.  For more complete details, see the account rules and regulations that govern your account.

## BILLING RIGHTS SUMMARY

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:**    If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible.  We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared.  You can telephone us, but doing so will not preserve your rights

In your letter, give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• Describe the error and explain, if you can, why you believe there is an error; if you need more information, describe the item you are unsure of
• Your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES:** If you have a problem with the quality of goods or services that you purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services.  You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address.  (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)



EQUAL HOUSING LENDER        Member FDIC



**June 01, 2006 through June 30, 2006**

Account Number: ▓▓▓▓▓▓▓▓▓▓▓



## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/30 | Service Fee | $8.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$8.00** |

You can waive your monthly service fee by maintaining an average checking balance of $3,000 or more during the statement period.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 06/01 | $873.05 |
| 06/13 | 331.96 |
| 06/15 | 6,128.63 |
| 06/16 | 1,124.89 |
| 06/20 | 1,099.89 |
| 06/30 | 1,091.89 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 4 |
| Deposits / Credits | 1 |
| Deposited Items | 12 |
| **Transaction Total** | **17** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $8.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$8.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$8.00** |

 CHASE

**June 01, 2006 through June 30, 2006**

Account Number: 000000625052402

This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge, LA 70826-0180

July 01, 2006 through July 31, 2006

Account Number: ███████████

00002867 DDA 001 1A 21306 - NNN  1  000000006  60

TRI STATE REALTY & RENTALS
INC
111 FAIRVIEW AVE
S POINT OH 45680-9670

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | **www.Chase.com** |
| Service Center: | **1-877-226-5663** |
| Hearing Impaired: | 1-888-663-4833 |
| Para Espanol: | 1-888-226-5663 |



## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,091.89** |
| Deposits and Additions | 2 | 6,869.60 |
| Checks Paid | 6 | - 7,295.46 |
| Electronic Withdrawals | 2 | - 566.09 |
| Other Withdrawals, Fees & Charges | 4 | - 99.94 |
| **Ending Balance** | **14** | **$0.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/14 | Deposit | $6,169.60 |
| 07/26 | Deposit | 700.00 |
| **Total Deposits and Additions** | | **$6,869.60** |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 3905 | 07/12 | $970.67 |
| 3906 | 07/12 | 40.70 |
| 3907 | 07/10 | 50.75 |
| 3908 | 07/17 | 4,833.34 |
| 3909 | 07/19 | 800.00 |
| 3910 | 07/24 | 600.00 |
| **Total Checks Paid** | | **$7,295.46** |



July 01, 2006 through July 31, 2006

Account Number: ▓▓▓▓▓▓▓▓▓▓▓▓

## BALANCING YOUR CHECKBOOK

Use the following worksheet to reconcile your checking account.

Mark in your checkbook all additions and subtractions reported on your statement.

1. **Write in the ending balance shown
   on this statement**  ⟹ $_____  0.00

2. **List all deposits and other additions**
   (such as transfers) not shown on this statement
   and add the total to the ending balance.

   _____         _____
   _____         _____
   _____         _____
   _____         _____

   Total all deposits and additions  ⟹ + $_____

3. **List all withdrawals and other subtractions**
   (such as outstanding checks and banking card
   transactions) not shown on this statement.  Then
   subtract this total from the ending balance.

   | Check Number | Date | Amount |
   |---|---|---|
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |

   Total all withdrawals and subtractions  ⟹ - $_____

4. **This total should match the current balance
   in your checkbook**  ⟹ = $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Telephone or write the bank (Consumer phone # and address on front of statement) and non-consumers contact Customer Service if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the account rules and regulations that govern your account.

### BILLING RIGHTS SUMMARY

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible.  We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared.  You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error; if you need more information, describe the item you are unsure of
- Your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES:** If you have a problem with the quality of goods or services that you purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services.  You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address.  (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)



Member FDIC



July 01, 2006 through July 31, 2006

Account Number: ████████████████

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 07/13 | Auto-Owners    Ins. Prem | | PPD | $541.09 |
| 07/17 | Core Data 071406Stmntfee | | PPD | 25.00 |
| **Total Electronic Withdrawals** | | | | **$566.09** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/14 | Insufficient Funds Fee | $32.00 |
| 07/20 | Insufficient Funds Fee | 32.00 |
| 07/25 | Insufficient Funds Fee | 32.00 |
| 07/31 | Service Fee | 3.94 |
| **Total Other Withdrawals, Fees & Charges** | | **$99.94** |

A Overdraft fee was charged on 07/14 due to insufficient funds in your account.

A Overdraft fee was charged on 07/20 due to insufficient funds in your account.

A Overdraft fee was charged on 07/25 due to insufficient funds in your account.

You can waive your monthly service fee by maintaining an average checking balance of $3,000 or more during the statement period.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 07/10 | $1,041.14 | 07/20 | -64.06 |
| 07/12 | 29.77 | 07/24 | -664.06 |
| 07/13 | -511.32 | 07/25 | -696.06 |
| 07/14 | 5,626.28 | 07/26 | 3.94 |
| 07/17 | 767.94 | 07/31 | 0.00 |
| 07/19 | -32.06 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 8 |
| Deposits / Credits | 2 |
| Deposited Items | 9 |
| **Transaction Total** | **19** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $3.94 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$3.94** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$3.94** |





July 01, 2006 through July 31, 2006
Account Number:

This Page Intentionally Left Blank



**CHASE**
JPMorgan Chase Bank, N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge, LA 70826 - 0180

August 01, 2006 through August 31, 2006
Account Number: [redacted]

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | **www.Chase.com** |
| Service Center: | **1-877-226-5663** |
| Hearing Impaired: | 1-888-663-4833 |
| Para Espanol: | 1-888-226-5663 |

00002897 DDA 001 1A 24406 - NNN  1 000000004 60
TRI STATE REALTY & RENTALS
INC
111 FAIRVIEW AVE
S POINT OH 45680-9670



## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 3 | 99,818.74 |
| Checks Paid | 4 | - 41,282.41 |
| Electronic Withdrawals | 3 | - 1,566.09 |
| Other Withdrawals, Fees & Charges | 6 | - 168.00 |
| **Ending Balance** | **16** | **$56,802.24** |

Your monthly service fee was waived because you maintained an average checking balance of  $3,000 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/10 | Deposit | $900.00 |
| 08/15 | Deposit | 6,821.69 |
| 08/29 | Deposit | 92,097.05 |
| **Total Deposits and Additions** | | **$99,818.74** |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 3911 | 08/11 | $898.43 |
| 3913 * | 08/16 | 8,800.96 |
| 3914 | 08/21 | 83.02 |
| 3932 * | 08/31 | 31,500.00 |
| **Total Checks Paid** | | **$41,282.41** |

 **CHASE**

August 01, 2006 through August 31, 2006
Account Number: ▓▓▓▓▓▓▓▓▓▓▓▓

# BALANCING YOUR CHECKBOOK

Use the following worksheet to reconcile your checking account.

Mark in your checkbook all additions and subtractions reported on your statement.

**1. Write in the ending balance shown on this statement** ⟹ $_____56,802.24

**2. List all deposits and other additions**
(such as transfers) not shown on this statement and add the total to the ending balance.

_____    _____
_____    _____
_____    _____
_____    _____

Total all deposits and additions ⟹ + $_____

**3. List all withdrawals and other subtractions**
(such as outstanding checks and banking card transactions) not shown on this statement.  Then subtract this total from the ending balance.

| Check Number | Date | Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

Total all withdrawals and subtractions ⟹ - $_____

**4. This total should match the current balance in your checkbook** ⟹ = $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Telephone or write the bank (Consumer phone # and address on front of statement) and non-consumers contact Customer Service if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, we must hear from you no later than 30 days after the statement was made available to you.  For more complete details, see the account rules and regulations that govern your account.

## BILLING RIGHTS SUMMARY

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible.  We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared.  You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error; if you need more information, describe the item you are unsure of
- Your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES:** If you have a problem with the quality of goods or services that you purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services.  You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address.  (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

 **Member FDIC**



August 01, 2006 through August 31, 2006
Account Number: 0000000250524 02

\* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "electronic withdrawals" section of your statement. Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|-------:|
| 08/15 | Auto-Owners   Ins. Prem | PPD | | $541.09 |
| 08/15 | Fd Retail ATM   Stmntfee | PPD | | 25.00 |
| 08/31 | Gecorporatecard Payment | 999273806 | Tel | 1,000.00 |
| **Total Electronic Withdrawals** | | | | **$1,566.09** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/17 | Insufficient Funds Fee | $35.00 |
| 08/18 | Returned Item Fee | 35.00 |
| 08/22 | Insufficient Funds Fee | 35.00 |
| 08/23 | Extended Overdraft Fee | 25.00 |
| 08/25 | Returned Item Fee | 35.00 |
| 08/31 | Item Copy Fee | 3.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$168.00** |

A Overdraft fee was charged on 08/17 due to insufficient funds in your account.

A Return Item fee was charged on 08/18 due to insufficient funds in your account.

A Overdraft fee was charged on 08/22 due to insufficient funds in your account.

A Return Item fee was charged on 08/25 due to insufficient funds in your account.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|
| 08/10 | $900.00 | 08/21 | -2,696.81 |
| 08/11 | 1.57 | 08/22 | -2,731.81 |
| 08/15 | 6,257.17 | 08/23 | -2,756.81 |
| 08/16 | -2,543.79 | 08/25 | -2,791.81 |
| 08/17 | -2,578.79 | 08/29 | 89,305.24 |
| 08/18 | -2,613.79 | 08/31 | 56,802.24 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|----------------------:|
| Checks Paid / Debits | 7 |
| Deposits / Credits | 3 |
| Deposited Items | 14 |
| **Transaction Total** | **24** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|-------:|
| Service Fee | $8.00 |

**CHASE** 

August 01, 2006 through August 31, 2006
Account Number:

## SERVICE CHARGE SUMMARY *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee Credit | $-8.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |


**CHASE**
JPMorgan Chase Bank, N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge, LA 70826 - 0180

00003148 DDA 001 1A 27306 - NNY  1 000000027 60
TRI STATE REALTY & RENTALS
INC
111 FAIRVIEW AVE
S POINT OH 45680-9670

September 01, 2006 through September 29, 2006
Account Number: 000000625052402



### CUSTOMER SERVICE INFORMATION

| WebSite: | **www.Chase.com** |
|---|---|
| Service Center: | **1-877-226-5663** |
| Hearing Impaired: | 1-888-663-4833 |
| Para Espanol: | 1-888-226-5663 |

As of October 1, 2006, 339 branches of The Bank of New York will become branches of JPMorgan Chase Bank, N.A. While you can use ATMs with The Bank of New York logo as of October 1 with no fee, the new branches won't be available to you for banking until they convert to our systems next spring and their signs change to Chase.

While it is always our intent to process your checks and other items as quickly as possible, we want you to be aware that in most cases, we will treat checks with The Bank of New York logo as those from a separate bank for purposes of funds availability and cashing checks, until spring 2007. Until that time, if checks that you write are presented for payment to a branch with The Bank of New York logo, that branch may treat your check as though it was written on another bank and may not be able to cash it.

### CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$56,802.24** |
| Deposits and Additions | 2 | 9,212.38 |
| Checks Paid | 27 | - 63,881.75 |
| Electronic Withdrawals | 2 | - 566.09 |
| Other Withdrawals, Fees & Charges | 2 | - 35.66 |
| **Ending Balance** | **33** | **$1,531.12** |

Your monthly service fee was waived because you maintained an average checking balance of  $3,000 or more during the statement period.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/06 | Deposit | $2,650.00 |
| 09/15 | Deposit | 6,562.38 |
| **Total Deposits and Additions** | | **$9,212.38** |

 CHASE

September 01, 2006 through September 29, 2006
Account Number: 000000625052402

# BALANCING YOUR CHECKBOOK

Use the following worksheet to reconcile your checking account.

Mark in your checkbook all additions and subtractions reported on your statement.

**1. Write in the ending balance shown on this statement** ⟹ $_____ 1,531.12

**2. List all deposits and other additions**
(such as transfers) not shown on this statement and add the total to the ending balance.

_____    _____
_____    _____
_____    _____
_____    _____

Total all deposits and additions  ⟹ + $_____

**3. List all withdrawals and other subtractions**
(such as outstanding checks and banking card transactions) not shown on this statement. Then subtract this total from the ending balance.

| Check Number | Date | Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

Total all withdrawals and subtractions  ⟹ - $_____

**4. This total should match the current balance in your checkbook**  ⟹ = $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Telephone or write the bank (Consumer phone # and address on front of statement) and non-consumers contact Customer Service if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the account rules and regulations that govern your account.

## BILLING RIGHTS SUMMARY

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error; if you need more information, describe the item you are unsure of
- Your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES:** If you have a problem with the quality of goods or services that you purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)



EQUAL HOUSING LENDER    Member FDIC