

September 01, 2006 through September 29, 2006
Account Number: 000000625052402

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 0 | 09/07 | $4,890.96 | 3928 | 09/05 | 1,714.13 |
| 3915 * | 09/01 | 217.65 | 3929 | 09/06 | 1,500.00 |
| 3916 | 09/06 | 52.53 | 3933 * | 09/05 | 5,000.00 |
| 3917 | 09/11 | 511.82 | 3934 | 09/05 | 5,500.00 |
| 3918 | 09/05 | 168.12 | 3935 | 09/01 | 5,500.00 |
| 3919 | 09/01 | 107.63 | 3936 | 09/07 | 2,100.96 |
| 3920 | 09/01 | 80.64 | 3937 | 09/07 | 5,308.85 |
| 3921 | 09/07 | 48.79 | 3938 | 09/06 | 9,437.56 |
| 3922 | 09/01 | 1,149.27 | 3939 | 09/06 | 1,242.33 |
| 3923 | 09/05 | 138.18 | 3940 | 09/06 | 2,620.20 |
| 3924 | 09/07 | 202.00 | 3941 | 09/05 | 3,666.30 |
| 3925 | 09/01 | 42.00 | 3942 | 09/05 | 5,187.95 |
| 3926 | 09/05 | 479.82 | 3944 * | 09/18 | 4,516.55 |
| 3927 | 09/01 | 2,497.51 | | | |

**Total Checks Paid**      **$63,881.75**



* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "electronic withdrawals" section of your statement. Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/13 | Auto-Owners   Ins. Prem | PPD | $541.09 |
| 09/15 | Fdretailatm 0914Stmntfee | PPD | 25.00 |
| **Total Electronic Withdrawals** | | | **$566.09** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/14 | Insufficient Funds Fee | $35.00 |
| 09/29 | Cash Deposit Immediate | 0.66 |
| **Total Other Withdrawals, Fees & Charges** | | **$35.66** |

A Overdraft fee was charged on 09/14 due to insufficient funds in your account.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 09/01 | $47,207.54 |
| 09/05 | 25,353.04 |
| 09/06 | 13,150.42 |
| 09/07 | 598.86 |
| 09/11 | 87.04 |
| 09/13 | -454.05 |



September 01, 2006 through September 29, 2006
Account Number: █████████████

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT |
|------|--------|
| 09/14 | -489.05 |
| 09/15 | 6,048.33 |
| 09/18 | 1,531.78 |
| 09/29 | 1,531.12 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 29 |
| Deposits / Credits | 2 |
| Deposited Items | 12 |
| **Transaction Total** | **43** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $8.00 |
| Service Fee Credit | $-8.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



CHASE ◻

JPMorgan Chase Bank, N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge, LA 70826 - 0180

September 30, 2006 through October 31, 2006
Account Number: 000000625052402

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | **www.Chase.com** |
| Service Center: | **1-800-935-9935** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |

00002852 DDA 001 1A 30506 - NNN  1  000000018  60
TRI STATE REALTY & RENTALS
INC
111 FAIRVIEW AVE
S POINT OH 45680-9670



REMINDER: WHEN YOU TRAVEL, CHASE WILL ADD THREE PERCENT TO THE
TOTAL AMOUNT OF YOUR DEBIT CARD TRANSACTIONS (PURCHASE AND ALL
CASH TRANSACTIONS) CONVERTED BY VISA FROM A FOREIGN CURRENCY TO
US DOLLARS

## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,531.12** |
| Deposits and Additions | 4 | 12,628.39 |
| Checks Paid | 18 | - 7,789.65 |
| Electronic Withdrawals | 3 | - 1,038.64 |
| Other Withdrawals, Fees & Charges | 1 | - 3.05 |
| **Ending Balance** | **26** | **$5,328.17** |

Your monthly service fee was waived because you maintained an average checking balance of  $3,000 or more during the
statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/02 | Deposit | $763.31 |
| 10/13 | Deposit | 5,692.08 |
| 10/18 | Deposit | 623.00 |
| 10/25 | Deposit | 5,550.00 |
| **Total Deposits and Additions** | | **$12,628.39** |

 CHASE

September 30, 2006 through October 31, 2006
Account Number:

# BALANCING YOUR CHECKBOOK

Use the following worksheet to reconcile your checking account.

Mark in your checkbook all additions and subtractions reported on your statement.

1. **Write in the ending balance shown on this statement** ➡ $_____ 5,328.17

2. **List all deposits and other additions**
   (such as transfers) not shown on this statement and add the total to the ending balance.

   _____    _____
   _____    _____
   _____    _____
   _____    _____

   Total all deposits and additions ➡ + $ _____

3. **List all withdrawals and other subtractions**
   (such as outstanding checks and banking card transactions) not shown on this statement. Then subtract this total from the ending balance.

   | Check Number | Date | Amount |
   |---|---|---|
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |

   Total all withdrawals and subtractions ➡ - $ _____

4. **This total should match the current balance in your checkbook** ➡ = $ _____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Telephone or write the bank (Consumer phone # and address on front of statement) and non-consumers contact Customer Service if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the account rules and regulations that govern your account.

## BILLING RIGHTS SUMMARY

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error; if you need more information, describe the item you are unsure of
- Your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES:** If you have a problem with the quality of goods or services that you purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)



Member FDIC



September 30, 2006 through October 31, 2006
Account Number: ████████████

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 1 | 10/19 | $500.00 | 3954 | 10/23 | 60.00 |
| 3945 * | 10/03 | 18.97 | 3955 | 10/25 | 654.28 |
| 3946 | 10/04 | 309.52 | 3956 | 10/23 | 65.99 |
| 3947 | 10/16 | 9.09 | 3957 | 10/24 | 85.03 |
| 3948 | 10/16 | 4,522.44 | 3958 | 10/24 | 45.12 |
| 3949 | 10/26 | 76.25 | 3959 | 10/24 | 131.40 |
| 3950 | 10/25 | 126.11 | 3960 | 10/26 | 161.50 |
| 3951 | 10/24 | 193.22 | 3962 * | 10/23 | 42.25 |
| 3953 * | 10/25 | 235.24 | 3963 | 10/25 | 553.24 |
| | | | **Total Checks Paid** | | **$7,789.65** |



* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "electronic withdrawals" section of your statement. Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/13 | Auto-Owners  Ins. Prem | PPD | $541.09 |
| 10/17 | Fdretailatm 1014Stmntfee | PPD | 25.00 |
| 10/20 | Att     Payment  257898001Evr1N | Tel | 472.55 |
| **Total Electronic Withdrawals** | | | **$1,038.64** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/31 | Cash Deposit Immediate | $3.05 |
| **Total Other Withdrawals, Fees & Charges** | | **$3.05** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 10/02 | $2,294.43 | 10/19 | 2,683.40 |
| 10/03 | 2,275.46 | 10/20 | 2,210.85 |
| 10/04 | 1,965.94 | 10/23 | 2,042.61 |
| 10/13 | 7,116.93 | 10/24 | 1,587.84 |
| 10/16 | 2,585.40 | 10/25 | 5,568.97 |
| 10/17 | 2,560.40 | 10/26 | 5,331.22 |
| 10/18 | 3,183.40 | 10/31 | 5,328.17 |



September 30, 2006 through October 31, 2006
Account Number: 000000625052402

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 21 |
| Deposits / Credits | 4 |
| Deposited Items | 11 |
| **Transaction Total** | **36** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $8.00 |
| Service Fee Credit | $-8.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |


**CHASE**

JPMorgan Chase Bank, N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge, LA 70826 - 0180

November 01, 2006 through November 30, 2006
Account Number: 

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| WebSite: | **www.Chase.com** |
| Service Center: | **1-800-935-9935** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |

00002882 DDA 001 1A 33506 - NNN  1  000000024 60

TRI STATE REALTY & RENTALS
INC
111 FAIRVIEW AVE
S POINT OH 45680-9670

## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$5,328.17** |
| Deposits and Additions | 4 | 14,804.75 |
| Checks Paid | 24 | - 11,219.33 |
| Electronic Withdrawals | 1 | - 542.94 |
| Other Withdrawals, Fees & Charges | 2 | - 70.00 |
| Ending Balance | 31 | **$8,300.65** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Deposit | $800.00 |
| 11/09 | Deposit | 763.31 |
| 11/15 | Deposit | 6,041.44 |
| 11/30 | Deposit | 7,200.00 |
| **Total Deposits and Additions** | | **$14,804.75** |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 3952 | 11/06 | $60.00 | 3970 | 11/09 | 67.00 |
| 3965 * | 11/01 | 21.00 | 3971 | 11/07 | 78.32 |
| 3966 | 11/01 | 1,880.48 | 3972 | 11/08 | 200.00 |
| 3967 | 11/07 | 140.00 | 3973 | 11/08 | 100.00 |
| 3968 | 11/08 | 31.02 | 3974 | 11/08 | 320.00 |
| 3969 | 11/10 | 36.80 | 3975 | 11/08 | 400.00 |



November 01, 2006 through November 30, 2006

Account Number:

# BALANCING YOUR CHECKBOOK

Use the following worksheet to reconcile your checking account.

Mark in your checkbook all additions and subtractions reported on your statement.

**1. Write in the ending balance shown on this statement** ⟹ $_____ **8,300.65**

**2. List all deposits and other additions**
(such as transfers) not shown on this statement
and add the total to the ending balance.

_____ _____
_____ _____
_____ _____
_____ _____

Total all deposits and additions ⟹ + $_____

**3. List all withdrawals and other subtractions**
(such as outstanding checks and banking card transactions) not shown on this statement. Then subtract this total from the ending balance.

| Check Number | Date | Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

Total all withdrawals and subtractions ⟹ - $_____

**4. This total should match the current balance in your checkbook** ⟹ = $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Telephone or write the bank (Consumer phone # and address on front of statement) and non-consumers contact Customer Service if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the account rules and regulations that govern your account.

## BILLING RIGHTS SUMMARY

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error; if you need more information, describe the item you are unsure of
- Your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES:** If you have a problem with the quality of goods or services that you purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)



Member FDIC



November 01, 2006 through November 30, 2006
Account Number: [REDACTED]

## CHECKS PAID *(continued)*

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 3976 | 11/07 | 600.00 | 3982 | 11/09 | 200.00 |
| 3977 | 11/09 | 20.35 | 3983 | 11/15 | 27.39 |
| 3978 | 11/09 | 600.00 | 3984 | 11/15 | 836.16 |
| 3979 | 11/09 | 200.00 | 3985 | 11/16 | 4,517.44 |
| 3980 | 11/13 | 210.00 | 3986 | 11/22 | 227.45 |
| 3981 | 11/09 | 172.30 | 3987 | 11/20 | 273.62 |
| | | | **Total Checks Paid** | | **$11,219.33** |



\* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "electronic withdrawals" section of your statement. Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/14 | Orig CO Name: | Orig ID:1380315280 Desc Date:Nov 06 CO Entry | $542.94 |
| | Descr:Ins. Prem Sec:PPD | Trace#:021000024560890 Eed:061114  Ind | |
| | ID:Cb003411602 | Ind Name:Tri-State Realty & Ren | |
| **Total Electronic Withdrawals** | | | **$542.94** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/14 | Orig CO Name: | Orig ID:1410216800 Desc Date:061110 CO Entry | $62.00 |
| | Descr:Order    Sec:PPD | Trace#:021000024537927 Eed:061114  Ind ID: | |
| | Ind Name:Tri-State Realty & Ren Trn: 3174537927Tc | | |
| 11/30 | Service Fee | | 8.00 |
| **Total Other Withdrawals, Fees & Charges** | | | **$70.00** |

You can waive your monthly service fee by maintaining an average checking balance of $3,000 or more during the statement period.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 11/01 | $4,226.69 | 11/14 | 949.27 |
| 11/06 | 4,166.69 | 11/15 | 6,127.16 |
| 11/07 | 3,348.37 | 11/16 | 1,609.72 |
| 11/08 | 2,297.35 | 11/20 | 1,336.10 |
| 11/09 | 1,801.01 | 11/22 | 1,108.65 |
| 11/10 | 1,764.21 | 11/30 | 8,300.65 |
| 11/13 | 1,554.21 | | |



November 01, 2006 through November 30, 2006
Account Number: [REDACTED]

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 25 |
| Deposits / Credits | 4 |
| Deposited Items | 12 |
| **Transaction Total** | **41** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $8.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$8.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$8.00** |



November 01, 2006 through November 30, 2006
Account Number: ▓▓▓▓▓▓▓▓▓▓▓▓

## STOP PAYMENT RENEWAL NOTICE

| ACCOUNT NUMBER | BANK NUMBER |
|---|---|
| 000000625052402 | 001 |

The following Stop Payments will automatically renew for a 1-year period.  You may revoke a Stop prior to the renewal date by simply returning a signed copy of this form with an 'X' placed next to each item you may wish to revoke.  The revoking of stop payments will be effective on the renewal date listed on your statement.  To immediately remove a current stop payment, please contact your Customer Service Representative.  Please allow 10 - 15 days for mail and processing times.  Please ensure that an authorized signature is placed in the space provided and mailed to the return address listed at the bottom of the page.  Any stops that are revoked will expire on the renewal date.



| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 00001-1 | 02/24/06 | 02/24/07 | 3830 | $2,259.48 |

AUTHORIZED SIGNATURE: _____     DATE: _____

Tri State Realty & Rentals
Inc
111 Fairview Ave
S Point OH 45680-9670

JPMorgan Chase Bank, N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge  LA 708260180



November 01, 2006 through November 30, 2006

Account Number: 

This Page Intentionally Left Blank



**CHASE** ◆

JPMorgan Chase Bank, N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge, LA 70826 - 0180

December 01, 2006 through December 29, 2006
Account Number: 000000625052402

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | **www.Chase.com** |
| Service Center: | **1-800-935-9935** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |



00003303 DDA 001 1A 36406 - NNN  1  000000037 60

TRI STATE REALTY & RENTALS
INC
111 FAIRVIEW AVE
S POINT OH 45680-9670

## CHECKING SUMMARY  Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$8,300.65** |
| Deposits and Additions | 2 | 7,212.24 |
| Checks Paid | 37 | - 14,825.76 |
| Electronic Withdrawals | 1 | - 555.08 |
| Other Withdrawals, Fees & Charges | 4 | - 399.00 |
| **Ending Balance** | **44** | **-$266.95** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/11 | Deposit | $6,412.24 |
| 12/18 | Deposit | 800.00 |
| **Total Deposits and Additions** | | **$7,212.24** |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 3988 | 12/08 | $45.97 | 3997 | 12/05 | 499.26 |
| 3989 | 12/07 | 240.00 | 3998 | 12/05 | 349.26 |
| 3990 | 12/05 | 1,000.00 | 3999 | 12/04 | 54.33 |
| 3991 | 12/05 | 500.00 | 4000 | 12/08 | 42.40 |
| 3992 | 12/06 | 500.00 | 4001 | 12/04 | 19.19 |
| 3993 | 12/06 | 290.02 | 4002 | 12/04 | 500.00 |
| 3994 | 12/04 | 99.13 | 4003 | 12/05 | 500.00 |
| 3995 | 12/05 | 104.86 | 4004 | 12/07 | 500.00 |
| 3996 | 12/06 | 600.00 | 4005 | 12/04 | 500.00 |

 **CHASE**

December 01, 2006 through December 29, 2006
Account Number:

## BALANCING YOUR CHECKBOOK

Use the following worksheet to reconcile your checking account.

Mark in your checkbook all additions and subtractions reported on your statement.

1. **Write in the ending balance shown on this statement** ▭▷ $ _____ **-266.95**

2. **List all deposits and other additions**
   (such as transfers) not shown on this statement and add the total to the ending balance.

   _____    _____
   _____    _____
   _____    _____
   _____    _____

   Total all deposits and additions   ▭▷ + $ _____

3. **List all withdrawals and other subtractions**
   (such as outstanding checks and banking card transactions) not shown on this statement.  Then subtract this total from the ending balance.

| Check Number | Date | Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

Total all withdrawals and subtractions   ▭▷ - $ _____

4. **This total should match the current balance in your checkbook** ▭▷ = $ _____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Telephone or write the bank (Consumer phone # and address on front of statement) and non-consumers contact Customer Service if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the account rules and regulations that govern your account.

## BILLING RIGHTS SUMMARY

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible.  We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared.  You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error; if you need more information, describe the item you are unsure of
- Your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES:** If you have a problem with the quality of goods or services that you purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services.  You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address.  (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

  Member FDIC



December 01, 2006 through December 29, 2006
Account Number:

## CHECKS PAID (continued)

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 4006 | 12/05 | 7.86 | 4016 | 12/22 | 224.51 |
| 4007 | 12/06 | 739.65 | 4017 | 12/20 | 75.00 |
| 4008 | 12/05 | 500.00 | 4018 | 12/19 | 200.00 |
| 4009 | 12/06 | 232.40 | 4019 | 12/19 | 98.27 |
| 4010 | 12/06 | 50.00 | 4020 | 12/21 | 379.15 |
| 4011 | 12/05 | 311.43 | 4021 | 12/20 | 88.43 |
| 4012 | 12/12 | 50.00 | 4022 | 12/19 | 164.10 |
| 4013 | 12/11 | 836.16 | 4023 | 12/19 | 490.19 |
| 4014 | 12/15 | 4,001.44 | 4024 | 12/21 | 31.98 |
| 4015 | 12/20 | 0.77 | | | |

| | | | | Total Checks Paid | $14,825.76 |
|---|---|---|---|---|---|



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/13 | Orig CO Name:Auto-Owners      Orig ID:1380315280 Desc Date:Dec 06 CO Entry Descr:Ins. Prem Sec:PPD   Trace#:021000025245136 Eed:061213   Ind ID: Ind Name:Tri-State Realty & Ren Trn: 3475245136Tc | $555.08 |
| | **Total Electronic Withdrawals** | **$555.08** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/18 | Deposited Item Returned      NSF 1St      046882          # of Items00001Ck#:0000001071                      Dep Amt000000000641224Dep Date121106Ck Amt0000035000 | | $350.00 |
| 12/18 | Deposit Item Returned Fee: 01      046882          # of Items00001 | | 6.00 |
| 12/26 | Insufficient Funds Fee | | 35.00 |
| 12/29 | Service Fee | | 8.00 |
| | **Total Other Withdrawals, Fees & Charges** | | **$399.00** |

A Overdraft fee was charged on 12/26 due to insufficient funds in your account.

You can waive your monthly service fee by maintaining an average checking balance of $3,000 or more during the statement period.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 12/04 | $7,128.00 | 12/11 | 5,690.97 |
| 12/05 | 3,355.33 | 12/12 | 5,640.97 |
| 12/06 | 943.26 | 12/13 | 5,085.89 |
| 12/07 | 203.26 | 12/15 | 1,084.45 |
| 12/08 | 114.89 | 12/18 | 1,528.45 |



December 01, 2006 through December 29, 2006
Account Number:

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 12/19 | 575.89 | 12/22 | -223.95 |
| 12/20 | 411.69 | 12/26 | -258.95 |
| 12/21 | 0.56 | 12/29 | -266.95 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 38 |
| Deposits / Credits | 2 |
| Deposited Items | 8 |
| **Transaction Total** | **48** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $8.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$8.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$8.00** |



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge, LA 70826 - 0180

December 30, 2006 through January 31, 2007

Account Number: ████████████████

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| WebSite: | **www.Chase.com** |
| Service Center: | **1-800-935-9935** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |

00002901 DDA 001 1A 03207 - NNN  1 000000011 60

TRI STATE REALTY & RENTALS
INC
111 FAIRVIEW AVE
S POINT OH 45680-9670



# CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **-$266.95** |
| Deposits and Additions | 2 | 7,530.35 |
| Checks Paid | 11 | - 6,221.14 |
| Electronic Withdrawals | 1 | - 555.08 |
| Other Withdrawals, Fees & Charges | 2 | - 33.00 |
| **Ending Balance** | **16** | **$454.18** |

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | Deposit | $300.00 |
| 01/12 | Deposit | 7,230.35 |
| **Total Deposits and Additions** | | **$7,530.35** |

# CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 4025 | 01/12 | $836.16 | 4031 | 01/22 | 306.29 |
| 4026 | 01/16 | 4,139.64 | 4032 | 01/23 | 42.11 |
| 4027 | 01/19 | 117.24 | 4033 | 01/25 | 56.85 |
| 4028 | 01/23 | 249.43 | 4034 | 01/22 | 132.41 |
| 4029 | 01/23 | 53.00 | 4035 | 01/22 | 258.23 |
| 4030 | 01/22 | 29.78 | | | |
| | | | **Total Checks Paid** | | **$6,221.14** |



December 30, 2006 through January 31, 2007
Account Number: ███████0625052401

## BALANCING YOUR CHECKBOOK

Use the following worksheet to reconcile your checking account.

Mark in your checkbook all additions and subtractions
reported on your statement.

**1. Write in the ending balance shown
   on this statement** ⟹ $_____ 454.18

**2. List all deposits and other additions**
   (such as transfers) not shown on this statement
   and add the total to the ending balance.

_____        _____
_____        _____
_____        _____
_____        _____

Total all deposits and additions  ⟹ + $_____

**3. List all withdrawals and other subtractions**
   (such as outstanding checks and banking card
   transactions) not shown on this statement.  Then
   subtract this total from the ending balance.

| Check Number | Date | Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

Total all withdrawals and subtractions  ⟹ - $_____

**4. This total should match the current balance
   in your checkbook** ⟹ = $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC
FUNDS TRANSFERS:** Telephone or write the bank (Consumer
phone # and address on front of statement) and non-consumers
contact Customer Service if you think your statement is wrong, or
if you need more information about a transaction listed on the
statement or receipt.  We must hear from you no later than 60
days after we sent you the first statement on which the problem or
error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure
  of, why you believe it is an error, or why you need
  more information

We will investigate your complaint and will correct any error
promptly.  If we take more than 10 business days (or 20 business
days for new accounts) to do this, we will credit your account for
the amount you think is in error so that you will have use of the
money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC
TRANSACTIONS:** Contact the bank immediately if your statement
is incorrect or if you need more information about any
non-electronic transactions (checks or deposits) on this
statement.  If any such error appears, we must hear from you no
later than 30 days after the statement was made available to you.
For more complete details, see the account rules and regulations
that govern your account.

## BILLING RIGHTS SUMMARY

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:** If you
think your bill is wrong, or if you need more information about a
transaction on your bill, write us on a separate sheet of paper at
the address listed on the front of your statement as soon as
possible.  We must hear from you no later than 60 days after we
sent you the first bill on which the error or problem appeared.  You
can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why
  you believe there is an error; if you need more
  information, describe the item you are unsure of
- Your signature and the date

You do not have to pay any amount in question while we are
investigating, but you are still obligated to pay the parts of your bill
that are not in question.  While we investigate your question, we
cannot report you as delinquent or take any action to collect the
amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES:** If you have a
problem with the quality of goods or services that you purchased
with a credit card and you have tried in good faith to correct the
problem with the merchant, you may not have to pay the
remaining amount due on the goods or services.  You have this
protection only when the purchase price was more than $50 and
the purchase was made in your home state or within 100 miles of
your mailing address. (If we own or operate the merchant, or if
we mailed you the advertisement for the property or services, all
purchases are covered regardless of amount or location of
purchase.)


EQUAL HOUSING LENDER   Member FDIC

**CHASE** ⬡

December 30, 2006 through January 31, 2007
Account Number:

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 01/16 | Auto-Owners   Ins. Prem | PPD ID: 1380315280 | $555.08 |
| **Total Electronic Withdrawals** | | | **$555.08** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | Extended Overdraft Fee | $25.00 |
| 01/31 | Service Fee | 8.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$33.00** |

You can waive your monthly service fee by maintaining an average checking balance of $3,000 or more during the statement period.



## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 01/02 | -$291.95 |
| 01/04 | 8.05 |
| 01/12 | 6,402.24 |
| 01/16 | 1,707.52 |
| 01/19 | 1,590.28 |
| 01/22 | 863.57 |
| 01/23 | 519.03 |
| 01/25 | 462.18 |
| 01/31 | 454.18 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 12 |
| Deposits / Credits | 2 |
| Deposited Items | 12 |
| **Transaction Total** | **26** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $8.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$8.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$8.00** |



December 30, 2006 through January 31, 2007
Account Number:

This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge, LA 70826-0180

February 01, 2007 through February 28, 2007
Account Number:

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| WebSite: | **www.Chase.com** |
| Service Center: | **1-800-935-9935** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |

00002938 DDA 001 1A 06007 - NNN  1 000000011 60
TRI STATE REALTY & RENTALS
INC
111 FAIRVIEW AVE
S POINT OH 45680-9670



## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$454.18** |
| Deposits and Additions | 2 | 9,602.52 |
| Checks Paid | 11 | - 8,342.76 |
| Electronic Withdrawals | 1 | - 555.22 |
| Other Withdrawals, Fees & Charges | 3 | - 12.59 |
| **Ending Balance** | **17** | **$1,146.13** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/12 | Deposit | $2,500.00 |
| 02/15 | Deposit | 7,102.52 |
| **Total Deposits and Additions** | | **$9,602.52** |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 4036 | 02/12 | $167.16 | 4042 | 02/15 | 43.37 |
| 4037 | 02/13 | 500.00 | 4043 | 02/14 | 129.00 |
| 4038 | 02/20 | 202.90 | 4044 | 02/15 | 836.16 |
| 4039 | 02/15 | 252.51 | 4045 | 02/16 | 4,129.64 |
| 4040 | 02/14 | 533.22 | 4046 | 02/27 | 1,500.00 |
| 4041 | 02/15 | 48.80 | | | |
| | | | **Total Checks Paid** | | **$8,342.76** |



CHASE

February 01, 2007 through February 28, 2007
Account Number:

## BALANCING YOUR CHECKBOOK

Use the following worksheet to reconcile your checking account.

Mark in your checkbook all additions and subtractions reported on your statement.

1. **Write in the ending balance shown on this statement** ▭▭▷ $ _____ 1,146.13

2. **List all deposits and other additions**
   (such as transfers) not shown on this statement and add the total to the ending balance.

   _____    _____
   _____    _____
   _____    _____
   _____    _____

   Total all deposits and additions ▭▭▷ + $ _____

3. **List all withdrawals and other subtractions**
   (such as outstanding checks and banking card transactions) not shown on this statement. Then subtract this total from the ending balance.

   | Check Number | Date | Amount |
   |---|---|---|
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |

   Total all withdrawals and subtractions ▭▭▷ - $ _____

4. **This total should match the current balance in your checkbook** ▭▭▷ = $ _____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Telephone or write the bank (Consumer phone # and address on front of statement) and non-consumers contact Customer Service if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. Be prepared to give us the following information:

• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the account rules and regulations that govern your account.

## BILLING RIGHTS SUMMARY

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• Describe the error and explain, if you can, why you believe there is an error; if you need more information, describe the item you are unsure of
• Your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES:** If you have a problem with the quality of goods or services that you purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)



EQUAL HOUSING LENDER    Member FDIC

**CHASE ◆**

February 01, 2007 through February 28, 2007
Account Number:

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 02/13 | Auto-Owners    Ins. Prem | PPD ID: 1380315280 | $555.22 |
| **Total Electronic Withdrawals** | | | **$555.22** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/23 | Stop Pay Renewal Fee | $4.00 |
| 02/28 | Cash Deposit Immediate | 0.59 |
| 02/28 | Service Fee | 8.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$12.59** |

You can waive your monthly service fee by maintaining an average checking balance of $3,000 or more during the statement period.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 02/12 | $2,787.02 |
| 02/13 | 1,731.80 |
| 02/14 | 1,069.58 |
| 02/15 | 6,991.26 |
| 02/16 | 2,861.62 |
| 02/20 | 2,658.72 |
| 02/23 | 2,654.72 |
| 02/27 | 1,154.72 |
| 02/28 | 1,146.13 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 12 |
| Deposits / Credits | 2 |
| Deposited Items | 11 |
| **Transaction Total** | **25** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $8.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$8.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$8.00** |





February 01, 2007 through February 28, 2007
Account Number: ▨▨▨▨▨▨▨▨▨▨▨▨▨

This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge, LA 70826-0180

March 01, 2007 through March 30, 2007

Account Number:

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| WebSite: | **www.Chase.com** |
| Service Center: | **1-800-935-9935** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |



00003300 DDA 001 1A 09007 - NNN  1 000000022 60
TRI STATE REALTY & RENTALS
INC
111 FAIRVIEW AVE
S POINT OH 45680-9670

## BANKING INDUSTRY CHANGES ARE AFFECTING
## HOW CHECKS YOU WRITE APPEAR ON STATEMENTS

If checks or check images seem to be missing from your statement, one of two things is likely to have happened:

**Images of checks you've written were sent to Chase and the original paper checks were kept by another bank.**
* Check images can be viewed on Chase.com or on Image Statements.
* These checks will appear in the Checks Paid section of your statement.
* If you get checks back with your statement, you will receive fewer and fewer checks back each month.

**Checks you've written were converted to electronic transactions before being sent to Chase** .
* Many utilities, credit card providers, and lenders have already been converting checks you've written into electronic transactions.
* Beginning in March 2007, grocery, discount, and department stores may begin converting checks you've written into electronic transactions as well.
* These checks will appear on your statement with other electronic transactions and will display the check number and payee name in the description.
* Chase cannot return checks that have been converted to electronic transactions and check images aren't available to be displayed on Chase.com or on image statements.

**Other helpful tips:**
* If you get checks back in your statement, switch to Image Statements
* Use Chase.com to review your balances, transactions, check images and past statements
* Pay with your Chase debit card instead of checks
* Order Duplicate Checks to keep a personal copy of each check you write
* Save money on your monthly service fee by letting Chase keep available checks and images
* If you have questions, talk to a Chase banker or call the customer service number on your statement



March 01, 2007 through March 30, 2007
Account Number:

## BALANCING YOUR CHECKBOOK

Use the following worksheet to reconcile your checking account.

Mark in your checkbook all additions and subtractions reported on your statement.

1. **Write in the ending balance shown on this statement** ⇨ $_____ 1,928.90

2. **List all deposits and other additions**
   (such as transfers) not shown on this statement and add the total to the ending balance.

   _____     _____
   _____     _____
   _____     _____
   _____

   Total all deposits and additions   ⇨ + $_____

3. **List all withdrawals and other subtractions**
   (such as outstanding checks and banking card transactions) not shown on this statement. Then subtract this total from the ending balance.

   | Check Number | Date | Amount |
   |---|---|---|
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |

   Total all withdrawals and subtractions   ⇨ - $_____

4. **This total should match the current balance in your checkbook** ⇨ = $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Telephone or write the bank (Consumer phone # and address on front of statement) and non-consumers contact Customer Service if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the account rules and regulations that govern your account.

## BILLING RIGHTS SUMMARY

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error; if you need more information, describe the item you are unsure of
- Your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES:** If you have a problem with the quality of goods or services that you purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)



EQUAL HOUSING LENDER   Member FDIC

# CHASE ◆

March 01, 2007 through March 30, 2007
Account Number: ▨▨▨▨▨▨▨▨▨▨▨



## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$1,146.13** |
| Deposits and Additions | 4 | 12,006.76 |
| Checks Paid | 22 | - 10,657.62 |
| Electronic Withdrawals | 1 | - 555.22 |
| Other Withdrawals, Fees & Charges | 2 | - 11.15 |
| **Ending Balance** | **29** | **$1,928.90** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/05 | Deposit | $3,400.00 |
| 03/12 | Deposit | 5,679.22 |
| 03/15 | Deposit | 1,427.54 |
| 03/21 | Deposit | 1,500.00 |
| **Total Deposits and Additions** | | **$12,006.76** |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 4047 | 03/12 | $937.07 | 4058 | 03/07 | 210.00 |
| 4048 | 03/08 | 77.80 | 4059 | 03/08 | 150.11 |
| 4049 | 03/08 | 86.04 | 4060 | 03/19 | 48.73 |
| 4050 | 03/05 | 89.49 | 4061 | 03/15 | 231.28 |
| 4051 | 03/07 | 118.00 | 4062 | 03/15 | 43.37 |
| 4052 | 03/07 | 732.55 | 4063 | 03/14 | 132.41 |
| 4053 | 03/09 | 774.88 | 4064 | 03/13 | 13.86 |
| 4054 | 03/12 | 81.67 | 4066 * | 03/12 | 836.16 |
| 4055 | 03/08 | 60.00 | 4067 | 03/16 | 4,133.64 |
| 4056 | 03/12 | 70.00 | 4068 | 03/23 | 1,505.95 |
| 4057 | 03/06 | 149.00 | 4069 | 03/29 | 175.61 |
| | | | **Total Checks Paid** | | **$10,657.62** |

* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "electronic withdrawals" section of your statement. Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 03/13 | Auto-Owners | Ins. Prem | PPD ID: 1380315280 | $555.22 |
| **Total Electronic Withdrawals** | | | | **$555.22** |



March 01, 2007 through March 30, 2007
Account Number:

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/30 | Cash Deposit Immediate | $3.15 |
| 03/30 | Service Fee | 8.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$11.15** |

You can waive your monthly service fee by maintaining an average checking balance of $3,000 or more during the statement period.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 03/05 | $4,456.64 | 03/15 | 6,303.98 |
| 03/06 | 4,307.64 | 03/16 | 2,170.34 |
| 03/07 | 3,247.09 | 03/19 | 2,121.61 |
| 03/08 | 2,873.14 | 03/21 | 3,621.61 |
| 03/09 | 2,098.26 | 03/23 | 2,115.66 |
| 03/12 | 5,852.58 | 03/29 | 1,940.05 |
| 03/13 | 5,283.50 | 03/30 | 1,928.90 |
| 03/14 | 5,151.09 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 23 |
| Deposits / Credits | 4 |
| Deposited Items | 11 |
| **Transaction Total** | **38** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $8.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$8.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$8.00** |



**CHASE**

JPMorgan Chase Bank, N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge, LA 70826 - 0180

March 31, 2007 through April 30, 2007
Account Number:

00003033 DDA 001 1A 12107 - NNN  1  000000011 60

TRI STATE REALTY & RENTALS
INC
111 FAIRVIEW AVE
S POINT OH 45680-9670

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| WebSite: | **www.Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,928.90** |
| Deposits and Additions | 2 | 8,422.65 |
| Checks Paid | 11 | - 9,503.85 |
| Electronic Withdrawals | 2 | - 789.90 |
| Other Withdrawals, Fees & Charges | 1 | - 8.00 |
| **Ending Balance** | **16** | **$49.80** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/13 | Deposit | $6,822.65 |
| 04/20 | Deposit | 1,600.00 |
| **Total Deposits and Additions** | | **$8,422.65** |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 4070 | 04/02 | $286.78 | 4077 | 04/11 | 600.00 |
| 4072 * | 04/16 | 261.77 | 4079 * | 04/13 | 836.16 |
| 4073 | 04/13 | 87.20 | 4080 | 04/16 | 4,137.64 |
| 4074 | 04/12 | 84.25 | 4081 | 04/18 | 900.00 |
| 4075 | 04/16 | 448.22 | 4082 | 04/27 | 1,597.00 |
| 4076 | 04/13 | 264.83 | | | |
| | | | **Total Checks Paid** | | **$9,503.85** |


**CHASE**

March 31, 2007 through April 30, 2007
Account Number: 000000625052402

# BALANCING YOUR CHECKBOOK

Use the following worksheet to reconcile your checking account.

Mark in your checkbook all additions and subtractions reported on your statement.

1. **Write in the ending balance shown on this statement** ➡ $ _____ 49.80

2. **List all deposits and other additions**
   (such as transfers) not shown on this statement and add the total to the ending balance.

   _____     _____
   _____     _____
   _____     _____
   _____     _____

   Total all deposits and additions ➡ + $ _____

3. **List all withdrawals and other subtractions**
   (such as outstanding checks and banking card transactions) not shown on this statement. Then subtract this total from the ending balance.

   | Check Number | Date | Amount |
   |---|---|---|
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |
   | _____ | _____ | _____ |

   Total all withdrawals and subtractions ➡ - $ _____

4. **This total should match the current balance in your checkbook** ➡ = $ _____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Telephone or write the bank (Consumer phone # and address on front of statement) and non-consumers contact Customer Service if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, we must hear from you no later than 30 days after the statement was made available to you. For more complete details, see the account rules and regulations that govern your account.

## BILLING RIGHTS SUMMARY

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error; if you need more information, describe the item you are unsure of
- Your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES:** If you have a problem with the quality of goods or services that you purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)


EQUAL HOUSING LENDER   Member FDIC




\* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "electronic withdrawals" section of your statement. Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 04/10 | Att Payment 384252001Csr1C | Tel ID: 9864031003 | | $234.67 |
| 04/13 | Auto-Owners Ins. Prem | PPD ID: 1380315280 | | 555.23 |
| **Total Electronic Withdrawals** | | | | **$789.90** |



## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/30 | Service Fee | $8.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$8.00** |

You can waive your monthly service fee by maintaining an average checking balance of $3,000 or more during the statement period.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 04/02 | $1,642.12 |
| 04/10 | 1,407.45 |
| 04/11 | 807.45 |
| 04/12 | 723.20 |
| 04/13 | 5,802.43 |
| 04/16 | 954.80 |
| 04/18 | 54.80 |
| 04/20 | 1,654.80 |
| 04/27 | 57.80 |
| 04/30 | 49.80 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 13 |
| Deposits / Credits | 2 |
| Deposited Items | 15 |
| **Transaction Total** | **30** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $8.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$8.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$8.00** |



March 31, 2007 through April 30, 2007
Account Number: 00000625052402

This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge, LA 70826 - 0180

May 01, 2007 through May 31, 2007

Account Number: 000000625052402

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | **www.Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00002956 DDA 001 1A 15207 - YNN  1  000000022 60

TRI STATE REALTY & RENTALS
INC
111 FAIRVIEW AVE
S POINT OH 45680-9670



## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$49.80** |
| Deposits and Additions | 3 | 11,061.19 |
| Checks Paid | 22 | - 8,516.87 |
| Electronic Withdrawals | 1 | - 555.24 |
| Other Withdrawals, Fees & Charges | 4 | - 78.97 |
| **Ending Balance** | **30** | **$1,959.91** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | Deposit | $1,450.00 |
| 05/10 | Deposit | 2,200.00 |
| 05/14 | Deposit | 7,411.19 |
| **Total Deposits and Additions** | | **$11,061.19** |



May 01, 2007 through May 31, 2007
Account Number: █████████████████

## BALANCING YOUR CHECKBOOK

Use the following worksheet to reconcile your checking account.

Mark in your checkbook all additions and subtractions reported on your statement.

**1. Write in the ending balance shown on this statement** ➡ $_____ 1,959.91

**2. List all deposits and other additions**
(such as transfers) not shown on this statement and add the total to the ending balance.

_____ _____
_____ _____
_____ _____
_____ _____

Total all deposits and additions ➡ + $_____

**3. List all withdrawals and other subtractions**
(such as outstanding checks and banking card transactions) not shown on this statement. Then subtract this total from the ending balance.

| Check Number | Date | Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

Total all withdrawals and subtractions ➡ - $_____

**4. This total should match the current balance in your checkbook** ➡ = $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Telephone or write the bank (Consumer phone # and address on front of statement) and non-consumers contact Customer Service if you think your statement is wrong, or if you need more information about a transaction listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, we must hear from you no later than 30 days after the statement was made available to you.  For more complete details, see the account rules and regulations that govern your account.

## BILLING RIGHTS SUMMARY

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:** If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet of paper at the address listed on the front of your statement as soon as possible.  We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared.  You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error; if you need more information, describe the item you are unsure of
- Your signature and the date

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**SPECIAL RULE FOR CREDIT CARD PURCHASES:** If you have a problem with the quality of goods or services that you purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services.  You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)



Member FDIC



May 01, 2007 through May 31, 2007

Account Number: 000000625052402



## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 4071 | 05/01 | $100.00 | 4093 | 05/14 | 500.00 |
| 4083 * | 05/04 | 47.71 | 4094 | 05/14 | 169.60 |
| 4084 | 05/03 | 466.78 | 4095 | 05/24 | 299.37 |
| 4085 | 05/04 | 277.31 | 4096 | 05/15 | 42.40 |
| 4086 | 05/04 | 16.95 | 4098 * | 05/17 | 94.79 |
| 4087 | 05/03 | 68.10 | 4099 | 05/16 | 214.54 |
| 4088 | 05/07 | 133.78 | 4100 | 05/14 | 36.36 |
| 4089 | 05/04 | 400.00 | 4101 | 05/14 | 277.45 |
| 4090 | 05/15 | 48.95 | 4102 | 05/16 | 41.71 |
| 4091 | 05/15 | 200.00 | 4103 | 05/15 | 836.16 |
| 4092 | 05/16 | 86.27 | 4104 | 05/16 | 4,158.64 |
| | | | **Total Checks Paid** | | **$8,516.87** |

\* Checks may not appear on your bank statement because they have not yet cleared, appeared on a previous statement, or cleared as an electronic withdrawal and will be listed under the "electronic withdrawals" section of your statement. Some Online Bill Payment transactions are assigned six-digit check numbers and appear under "checks paid" causing non-sequential check numbers.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/15 | Auto-Owners   Ins. Prem | PPD ID: 1380315280 | $555.24 |
| **Total Electronic Withdrawals** | | | **$555.24** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | Insufficient Funds Fee | $35.00 |
| 05/08 | Insufficient Funds Fee | 35.00 |
| 05/31 | Cash Deposit Immediate | 0.97 |
| 05/31 | Service Fee | 8.00 |
| **Total Other Withdrawals, Fees & Charges** | | **$78.97** |

A Overdraft fee was charged on 05/02 due to insufficient funds in your account.

A Overdraft fee was charged on 05/08 due to insufficient funds in your account.

You can waive your monthly service fee by maintaining an average checking balance of $3,000 or more during the statement period.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 05/01 | -$50.20 | 05/04 | 87.95 |
| 05/02 | 1,364.80 | 05/07 | -45.83 |
| 05/03 | 829.92 | 05/08 | -80.83 |


**CHASE**

May 01, 2007 through May 31, 2007
Account Number: 00000625052402

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/10 | 2,119.17 | 05/17 | 2,268.25 |
| 05/14 | 8,546.95 | 05/24 | 1,968.88 |
| 05/15 | 6,864.20 | 05/31 | 1,959.91 |
| 05/16 | 2,363.04 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 23 |
| Deposits / Credits | 3 |
| Deposited Items | 12 |
| **Transaction Total** | **38** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $8.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$8.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$8.00** |

 **CHASE**

JPMorgan Chase Bank, N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge, LA 70826 - 0180

June 01, 2007 through June 29, 2007
Account Number: 100000625052402

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | **www.Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00003312 DDA 001 1A 18107 - NNN  1 000000029 60

TRI STATE REALTY & RENTALS
INC
111 FAIRVIEW AVE
S POINT OH 45680-9670



## CHECKING SUMMARY   Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,959.91** |
| Deposits and Additions | 2 | 70,666.45 |
| Checks Paid | 29 | - 31,214.01 |
| Electronic Withdrawals | 1 | - 555.24 |
| **Ending Balance** | **32** | **$40,857.11** |

Your monthly service fee was waived because you maintained an average checking balance of  $3,000 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/07 | Deposit | $64,893.52 |
| 06/15 | Deposit | 5,772.93 |
| **Total Deposits and Additions** | | **$70,666.45** |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 4105 | 06/01 | $150.00 | 4114 | 06/11 | 151.25 |
| 4106 | 06/07 | 590.00 | 4115 | 06/11 | 64.99 |
| 4107 | 06/11 | 1,508.67 | 4116 | 06/12 | 2,700.00 |
| 4108 | 06/15 | 400.00 | 4117 | 06/15 | 47.63 |
| 4109 | 06/13 | 573.29 | 4118 | 06/13 | 897.13 |
| 4110 | 06/11 | 356.45 | 4119 | 06/15 | 34.45 |
| 4111 | 06/14 | 42.40 | 4120 | 06/15 | 477.79 |
| 4112 | 06/13 | 264.42 | 4122 * | 06/14 | 1,396.63 |
| 4113 | 06/14 | 255.76 | 4123 | 06/18 | 607.23 |